Lorena P. PIPPIN, in her capacity as Guardian and Next Friend of James Michael Green, Jr., Joshua Lee Green, and David Matthew Green; W. Shepardson Abell, in his capacity as co-personal representative of the Estate of James Michael Green; Marvin T. Gaither, in his capacity as co-personal representative of the Estate of James Michael Green, Plaintiffs–Appellants,

v.

REILLY INDUSTRIES, INCORPORATED, formerly known as Republic Creosoting Company, Defendant–Appellee,

and

Asplundh Tree Expert Company; Potomac Electric Power Company, Defendants,

v.

Willard Packaging Company, Incorporated; Raymond W. Salkeld, Jr.; S.L. Salkeld, Third Party Defendants.

No. 02–1782.

United States Court of Appeals, Fourth Circuit.

Argued Feb. 27, 2003.

Decided May 29, 2003.

**ARGUED:** Joseph G. Petrosinelli, Williams & Connolly, L.L.P., Washington, DC, for Appellants. Peter Allan Woolson, Robinson Woolson, P.A., Baltimore, Maryland, for Appellee. **ON BRIEF:** Oliver Garcia, Erin E. Brophy, Williams & Connolly, L.L.P., Washington, DC, for Appellants. Deborah L. Robinson, Brian Mikesh, Robinson Woolson, P.A., Baltimore, Maryland, for Appellee.

Before WILKINS, Chief Judge, MOTZ, Circuit Judge, and C. Arlen BEAM, Senior Circuit Judge of the United States Court of Appeals for the Eighth Circuit, sitting by designation.

Affirmed by unpublished PER CURIAM opinion.

## OPINION

PER CURIAM.

On March 13, 1996, James Green's truck collided at slow speed with a wooden utility pole which fractured 22 feet above ground, at the location of a knot in the wood. A 500–pound transformer attached to the pole fell through the cab of Green's truck, pinning him to the steering wheel, and ultimately killing him. The representatives of Green's estate and the court-appointed guardian of his children (collectively "the Estate") brought this action against several parties, including the original designer and manufacturer of the pole, Reilly Industries, Inc., alleging that the knot in the pole rendered it defective, and that this defect caused Green's death.[1] The district court granted summary judgment to Reilly on the ground that Maryland's statute of repose, Md.Code Ann., Courts and Jud. Proceedings § 5–108(a) (2002), barred the Estate's action against Reilly. The Estate appeals, contending that the pole did not constitute an "improvement to real property" within the meaning of the statute of repose. We affirm.

I.

In 1967, Potomac Electric Power Company ("PEPCO") ordered the pole from Reilly (then Republic Creosoting Company). PEPCO installed the pole in an industrial park in Gaithersburg, Maryland in 1968. Three transformers were suspended from the top of the pole, as were electrical wires which ran from an existing pole across the street, down the pole, into an underground trench, and ultimately to a warehouse.

When initially installed, the pole did not facilitate the supply of electricity to the parcel of land on which it was located. The pole was located on Parcel E owned by a Mr. Adams, but was used to provide electricity to a warehouse located on the adjoining Parcel D, owned by Mr. and Mrs. Salkeld. Though there was some dispute on this point at oral argument, the only reasonable reading of the record indicates that at the time PEPCO installed the

1. The Estate also sued the owner of the property on which the pole was located, the owner of the pole, and the company responsible for inspecting the pole. Those cases have been resolved and are not before us on appeal.

pole on Parcel E, that parcel was undeveloped. After the pole was installed, apparently two buildings were built on Parcel E and Adams had sold the parcel to a Mr. Kimmel.[2]

Sometime between 1980 and 1989, Kimmel sold a 25-foot right of way to the Salkelds; this right of way included the land on which the pole was located. As the district court put it, "[a]t that point, the utility pole was used to supply power to the parcel of land in which it was attached."

## II.

We review the district court's grant of summary judgment *de novo*, viewing the record in the light most favorable to the nonmoving party, here the Estate. *Bryant v. Bell Atlantic Maryland, Inc.*, 288 F.3d 124, 132 (4th Cir.2002). Because this is a diversity case, we apply Maryland law. *See* 28 U.S.C.A. § 1652 (West 1994); *Erie R.R. Co. v. Tompkins*, 304 U.S. 64, 78, 58 S.Ct. 817, 82 L.Ed. 1188 (1938).

Maryland's statute of repose provides in pertinent part:

Except as provided by this section, no cause of action for damages accrues and a person may not seek contribution or indemnity for damages incurred when wrongful death, personal injury, or injury to real or personal property resulting from the defective and unsafe condition of an improvement to real property occurs more than 20 years after the date

the entire improvement first becomes available for its intended use.

Md.Code Ann., Courts and Jud. Proceedings § 5–108(a).

The district court held that the pole constituted an improvement to real property that had been installed more than 20 years before it was hit by Green's truck, and that the statute of repose, therefore, barred the Estate's action against Reilly. The Estate contends that the pole never constituted an "improvement to real property" within the meaning of the statute of repose. Thus, the issue before us is whether the pole was an "improvement to real property" within the meaning of Maryland's statute of repose.

Maryland courts have discussed the meaning of the term "improvement to real property" in the statute of repose on three pertinent occasions. First, in *Allentown Plaza Assocs. v. Suburban Propane Gas Corp.*, 43 Md.App. 337, 405 A.2d 326 (1979), Maryland's intermediate appellate court held that gas meters improperly attached to an underground pipeline system were not an "improvement to real property," under the statute. The court noted that "[i]n determining what constitutes an 'improvement to real property' courts have employed two basic approaches. One applies common law fixture analysis. The other ... adopts a 'commonsense' interpretation of the phrase." *Id.* at 344–45, 405 A.2d 326 (citations omitted). It determined that Maryland courts applied the "commonsense" interpretation, and held

---

**2.** Dale Salkeld testified in deposition that "we built [the warehouse] in 1968. There was nothing else here;" that the pole was installed in "an open area field;" that the building now on Parcel E "wasn't there" in 1968; and that the buildings located on Parcel E were built after the pole was installed, when Adams sold the property. Although Dana Salkeld stated that there was an Easy Go building in the area in 1968, it appears that the Easy Go

building was on the other side of the street from Parcels D and E. This fact is not *absolutely* clear from the record (because for some reason the parties chose not to include in the record the various deposition exhibits and testimony that dealt with the issue directly) but we believe it is the only reasonable inference that can be drawn from the evidence that is in the record.

that the gas meters did not fall within the commonsense meaning of "improvement to real property." *Id.* at 346–47, 405 A.2d 326.

In *Rose v. Fox Pool Corp.*, 335 Md. 351, 643 A.2d 906 (1994), Maryland's highest court, the Court of Appeals, agreed with the *Allentown* court that Maryland used a "commonsense" interpretation to discern the meaning of "improvement to real property," but the *Rose* court rejected the definition of improvement that had been used by the *Allentown* court. Instead, the *Rose* court found persuasive:

> the narrower definition of "improvement" found in *Black's Law Dictionary,* which several courts have relied upon in construing the term:
>
> [a] valuable addition made to property (usually real estate) or an amelioration in its condition, amounting to more than mere repairs or replacement, costing labor or capital, and intended to enhance its value, beauty or utility or to adapt it for new or further purposes. Generally has reference to buildings, but may also include any permanent structure or other development, such as a street, sidewalks, sewers, utilities, etc. An expenditure to extend the useful life of an asset or to improve its performance over that of the original asset. Such expenditures are capitalized as part of the asset's cost.

*Id.* at 918 (citing, *inter alia*, *Black's Law Dictionary* 757 (6th ed. 1990) (hereinafter "*Black's*")). The *Rose* court further explained that "the nature of the addition or

betterment, its permanence and relationship to the land and its occupants, and its effect on the value and use of the property are factors which common sense dictates should be considered in making the case by case determination of whether it is an 'improvement to real property' within the meaning of § 5–108." *Id.* (citing *Allentown*, 405 A.2d at 332).

Finally, in *Hickman v. Carven,* 366 Md. 362, 784 A.2d 31 (2001), the Court of Appeals recently considered again what constitutes an "improvement to real property" under the statute of repose. There, owners of a residential subdivision lot sued the developers of the subdivision maintaining that the developers concealed a burial ground on the lot. The developers contended that removing tombstones from the plot more than twenty years earlier to develop a larger tract of land constituted an integral part of an "improvement to real property" and so the statute of repose barred any damages arising from the removal. The *Hickman* court "accept[ed] the doctrine of regarding items or work that are an integral component part of a larger improvement as within the ambit of § 5–108(a)." *Id.* at 38. However, the court concluded that "the removal of [tombstones and other graveyard markers] cannot reasonably be said to be an integral component part of the [land development.]" *Id.*

On appeal, the Estate contends that these cases support two arguments as to why the pole did not constitute an "improvement to real property."[3] First, the

---

3. The Estate also relies on cases from other jurisdictions that speak to the issue of whether a utility pole is an "improvement to real property." We do not find these cases very helpful both because they interpret different statutes and because they reach inconsistent results. *Compare Turner v. Marable–Pirkle, Inc.*, 238 Ga. 517, 233 S.E.2d 773, 775 (1977) ("The erection of a power pole, and the plac-

ing of the necessary equipment thereon, for the transmission of electricity is not such an improvement to real estate as was contemplated by the [Georgia statute of limitations]"); *Johnson v. Steele–Waseca Coop. Elec.*, 469 N.W.2d 517, 519 (Minn.Ct.App. 1991) ("Rather than being an improvement to appellants' property, [an electric pole and transformer] is an addition to respondent's

Estate argues that the pole was not an *essential component* of any improvement. Second, the Estate maintains that if the pole was an improvement at all, it was not an improvement to the property on which it was located, and was therefore outside the statutory meaning of "improvement to real property."

### A.

■ Initially, the Estate argues that the pole was not essential to any improvement because PEPCO could have used alternative methods to deliver electricity, such as placing the wires underground. This argument fails, however, because Maryland law does not require that an item be the *only* means of achieving a particular purpose in order to be an essential, or integral component of an improvement.

In *Hickman,* 784 A.2d at 37–38, the Court of Appeals adopted the rule that an "item" is "an improvement if it is an integral component of a project that itself would qualify as an improvement," citing *inter alia, Lederman v. Cragun's Pine Beach Resort,* 247 F.3d 812 (8th Cir.2001), and *Two Denver Highlands Ltd. P'ship v. Dillingham Constr.,* 932 P.2d 827 (Colo. App.1996). The *Lederman* court considered a trench that had been dug by a contractor for the purpose of temporarily relocating a communications cable. *Lederman,* 247 F.3d at 814. It held that the trench was an "indispensible part" of the overall project, although nothing suggested that the trench was the only means of relocating the cable. *Id.* at 815. Similarly, the court in *Two Denver Highlands* held that the concrete used to build a parking garage was an "essential" compo-

nent of the improvement, notwithstanding the fact that the parking garage could surely have been built out of other material. *Two Denver Highlands,* 932 P.2d at 830; *see also Ebert,* 723 A.2d at 601 ("The availability of another form of energy, as valuable as it may be, does not prevent a gas line from being an improvement."). Thus, as these cases make clear, the existence of a substitute for a component does not necessarily render that component non-integral.

In this case, the pole was integral to provision of electricity because the electrical wires and transformers, like the communications cable in *Lederman,* had to be located out of harm's way. To be sure, use of the pole does not constitute the sole means by which this could be achieved, but it certainly constituted an ordinary and reasonable means to do this. Once it was determined that the wires and transformers were to be suspended above the ground, the pole was essential, allowing passage on the roadway below and reducing the risk of electrocution to people on the ground.

### B.

■ Second, the Estate argues that the pole was not an improvement to the property *on which it was installed,* and was therefore outside the statutory meaning of "improvement to real property." This argument founders on its premise—that the pole was not an improvement to the property on which it was installed.

In elaborating on the "commonsense" meaning of "improvement to real property," the *Rose* court referred to the *Black's* definition of "improvement." *Rose,* 643

distribution system" under Minnesota law), *with Ebert v. S. Jersey Gas Co.,* 157 N.J. 135, 723 A.2d 599, 601 (1999) (holding that a gas line, although a conduit, also is a valuable improvement under New Jersey law); *Mora–*

*San Miguel Elec. Coop. v. Hicks & Ragland Consulting & Eng'g Co.,* 93 N.M. 175, 598 P.2d 218, 220 (1979) (holding that installation of a power line is a physical improvement under New Mexico law).

A.2d at 918. *Black's* defines an "improvement" as

> [a] valuable addition made to property (usually real estate) or an amelioration in its condition, amounting to more than mere repairs or replacement, costing labor or capital, and intended *to enhance its* value, beauty or *utility or to adapt it for new or further purposes.* Generally has reference to buildings, but may also include any permanent structure or other development, such as a street, sidewalks, sewers, utilities, etc....

*Id.* (emphasis added) (citing *Black's* at 757).

Relying on this definition, the district court believed that "[t]he utility pole is practically in Black's Law Dictionary as an improvement to real property." Given our earlier determination that the pole was an essential component to the provision of electricity, we agree that the pole clearly would be an "improvement to real property" under the Maryland statute of repose if, when installed, the pole had been used to provide electricity to the property on which it was located. In such circumstances, the installation of the pole would clearly "enhance ... [the] utility" of the property. This case, however, is complicated by the fact that the pole was *not* used to provide electricity to the land on which it was located until Kimmel sold the 25–foot right of way to the Salkelds sometime between 1980 and 1989—less than 20 years before Green's accident.

If, for this reason, the pole cannot be regarded as "enhanc[ing] ... [the] utility" of the property on which it was located for the requisite twenty years, we believe it nonetheless constituted an improvement to that property under another portion of the *Black's* definition. That is, from the time the pole was installed (and therefore more than twenty years), it constituted an addition to the property on which it was installed that was "intended ... to adapt it for new or further purposes." *Black's* at 757.

The evidence demonstrates that the pole was installed in an empty field, on a parcel of land that was theretofore undeveloped. Today, the area is a fully developed industrial park. There can be no doubt that this development would not have occurred if electricity had not been provided to the area. Although no building existed on Parcel E at the time the pole was installed—and there was therefore no need for electricity on that parcel—the installation of the pole facilitated the future development of that land by providing a source of electricity for the future. Thus, even at the time it was installed, the pole constituted an improvement to the land on which it was located, Parcel E, because the pole was "intended ... to adapt it for new or further purposes," *id.*, by facilitating the provision of electricity to any future development on Parcel E. Furthermore, it is likely that the easy access to electricity offered by the pole also "enhanced ... the value" of Parcel E, another component of *Black's* definition of improvement. *Id.*

## III.

In sum, because the pole at issue here constituted an "improvement to real property" within the meaning of Maryland's statute of repose, the district court correctly ruled that the statute barred the Estate's claim against Reilly. Accordingly, the judgment of the district court is

*AFFIRMED.*